**UNITED STATES of America, Plaintiff-Appellee,**

v.

**Mark Allen PERSON, Defendant-Appellant.**

**No. 15-30325**

United States Court of Appeals, Ninth Circuit.

Submitted December 8, 2016 *
Seattle, Washington

Filed December 12, 2016

Stephanie A. Van Marter, Assistant U.S. Attorney, USSP—Office of the U.S. Attorney, Spokane, WA, for Plaintiff-Appellee

Robert R. Fischer, Assistant Federal Public Defender, FPDWA—Federal Public Defender's Office (Eastern WA & ID), Spokane, WA, for Defendant-Appellant

Before: McKEOWN, TALLMAN, and CHRISTEN, Circuit Judges.

**ORDER ***

Mark Allen Person challenges the 37-month sentence imposed following his

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

guilty-plea conviction on one count of Mailing Threatening Communications in violation of 18 U.S.C. § 876(c). Person signed a plea agreement ("Agreement") waiving "his right to appeal the conviction and sentence if the Court imposes a prison term of no higher than the applicable [guideline] range[.]" In the Agreement, the parties stipulated to a base offense level of 12 but agreed the district court would "determine the Defendant's applicable sentencing guideline range at the time of sentencing." The Agreement stated that "the Defendant may be a career offender," potentially bringing the applicable guideline range to 37-46 months. The Agreement also informed Person of the government's intent to seek a two level increase under U.S.S.G. § 2A6.1(b)(2) for sending more than two letters. An increase under U.S.S.G. § 2A6.1(b)(2) would bring the applicable guideline range to 30-37 months even if the district court did not find Person a career offender.

We conclude the district court did not err in determining the applicable guideline range. Neither party disputes the Agreement was knowingly and voluntarily entered. Accordingly, we conclude this appeal must be dismissed with prejudice pursuant to Person's waiver of his appeal rights. **The mandate shall issue forthwith.**

**DISMISSED.**